**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ulises COPAS–VILLEGAS, Defendant–Appellant.**

**Nos. 13–30020, 13–30025.**

United States Court of Appeals, Ninth Circuit.

Submitted March 7, 2014.*

Filed March 27, 2014.

Pamela Jackson Byerly, Assistant U.S. Attorney, Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

David R. Partovi, Partovi Law, Spokane, WA, for Defendant–Appellant.

Before: TROTT and W. FLETCHER, Circuit Judges, and BLOCK, Senior District Judge.**

MEMORANDUM ***

Ulises Copas–Villegas appeals his conviction for illegal reentry, *see* 8 U.S.C. § 1326, as well as the revocation of his

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

supervised release based on the same conduct. He argues that the removal proceeding underlying both the conviction and the revocation did not comport with due process because he was not advised of the possibility of voluntary departure.

Copas–Villegas was ordered removed based on a 2002 conviction for a violation of Washington Revised Code § 69.50.401(a)(1)(i) (2001), which makes it unlawful "for any person to manufacture, deliver, or possess with intent to manufacture or deliver, a controlled substance ... classified in Schedule I or II which is a narcotic drug." Because an alien convicted of an aggravated felony is not eligible for voluntary departure, *see* 8 U.S.C. § 1229c(a)(*l*), Copas–Villegas's due-process challenge depends entirely on whether his 2002 conviction was an for "aggravated felony" within the meaning of 8 U.S.C. § 1101(a)(43)(B).

"[A] state drug crime is an aggravated felony if it would be punishable as a felony under the federal drug laws." *Rendon v. Mukasey,* 520 F.3d 967, 974 (9th Cir.2008) (citing *Lopez v. Gonzales,* 549 U.S. 47, 52–53, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006)). Copas–Villegas argues that § 69.50.401(a)(1)(i) proscribes solicitation, while the federal drug laws do not.

"To determine whether a past conviction qualifies as an aggravated felony, courts use either the categorical or modified categorical approach." *Murillo–Prado v. Holder,* 735 F.3d 1152, 1156 (9th Cir.2013) (en banc). Assuming *arguendo* that § 69.50.401(a)(1)(f) is categorically overbroad because it proscribes solicitation, *but see In re Hopkins,* 137 Wash.2d 897, 976 P.2d 616, 617 (1999), we nonetheless conclude that Copas–Villegas's 2002 conviction was for an aggravated felony under the modified categorical approach. In connection with his guilty plea, Copas–Villegas submitted a written allocution describing his guilt "in [his] own words": "On Nov. 1, 2002, in King County, Washington, I did possess with intent to deliver cocaine, knowing it was a controlled substance." Thus, Copas–Villegas admitted to actual possession with intent to deliver, which is unquestionably a crime under the federal drug laws. *See Parrilla v. Gonzales,* 414 F.3d 1038, 1044 (9th Cir.2005) (holding that documents may be considered under the modified categorical approach "if specifically incorporated into the guilty plea or admitted by a defendant").

AFFIRMED.